652 S.E.2d 144

**George Edward RAAB**

v.

**COMMONWEALTH of Virginia.**

**Record No. 0972–06–1.**

Court of Appeals of Virginia,
Richmond.

Oct. 30, 2007.

Upon Rehearing En Banc from the Circuit Court of the City of Virginia Beach, A. Bonwill Shockley, Judge.[1]

---

1. Judge Shockley entered the final conviction and sentencing order. Judge William R. O'Brien ruled on Raab's motion to suppress, the issue before us on appeal.

David Michael Good (David Michael Good, P.C., on brief), Virginia Beach, for appellant.

Karri B. Atwood, Assistant Attorney General (Robert F. McDonnell, Attorney General, on brief), for appellee.

Present: FELTON, C.J., and ELDER, FRANK, HUMPHREYS, CLEMENTS, KELSEY, McCLANAHAN, HALEY, PETTY and BEALES, JJ.

KELSEY, Judge.

The trial court convicted George Edward Raab of driving under the influence, his third or subsequent offense, in violation of Code § 18.2–266. *See also* Code § 18.2–270. On appeal, Raab claims the evidence obtained by the arresting officer should have been suppressed because the officer had no legal basis to detain him. After a panel of this Court rejected this argument in *Raab v. Commonwealth,* 49 Va.App. 638, 644 S.E.2d 78 (2007), Raab asked us to reconsider the matter *en banc.* Having agreed to do so, we now affirm Raab's conviction.

## I.

Under settled principles, we address the legal issues arising from a suppression motion "only after the relevant historical facts have been established." *Logan v. Commonwealth,* 47 Va.App. 168, 171, 622 S.E.2d 771, 772 (2005) (*en banc*). On appeal, the facts developed in the trial court must be reviewed "in the light most favorable to the Commonwealth, giving it the benefit of any reasonable inferences." *Kyer v. Commonwealth,* 45 Va.App. 473, 477, 612 S.E.2d 213, 215 (2005) (*en banc*) (citation omitted).

So viewed, the evidentiary record shows that a police officer patrolling Ocean View Avenue at about 12:40 a.m. noticed a few vehicles in a restaurant parking lot. The restaurant had "closed" and was "shut down" for the night, with all lights turned off. Posted signs warned that the "parking lot was for patrons only" and that "towing was enforced." In prior

patrols, the officer had seen vehicles parked there after the restaurant had closed. Adjacent to the Chesapeake Bay shoreline, the parking lot was sometimes used after hours by people going to the beach despite the patrons-only restriction.

When the officer pulled into the lot, Raab began backing his vehicle out of a parking space. As he had on previous occasions when he suspected unauthorized vehicles in the restaurant parking lot, the officer stopped Raab "to inquire why he was there after the business was closed." The officer immediately noticed an odor of alcohol coming from Raab. His eyes were glassy and red. Raab said he had just gone "for a swim," but his hair and clothes were dry. After Raab failed various field sobriety tests, the officer arrested him for driving under the influence. A later breath test showed a .15 blood alcohol content, nearly twice the legal limit.

In the trial court, Raab moved to suppress the evidence on the ground that the officer unlawfully stopped him. Raab's counsel acknowledged the officer "testified very credibly." Counsel also admitted the restaurant was closed and its lights were off. He then cited the general trespassing statute, Code § 18.2–119, arguing that there can be no reasonable suspicion of trespassing here because the posted signs did not expressly say "no trespassing." Only a "clear marking of no trespassing," counsel continued, meets the "standard for being able to enforce the no trespassing law or the trespass offense." "I don't think we would have a case," he conceded, if the posted signs had been "no trespassing" signs.

The trial court denied Raab's motion to suppress. Because the posted signs specifically forbade access to "anybody but patrons," the court held, the officer could reasonably suspect Raab of trespassing given that the restaurant had closed and turned off its lights. In response to this ruling, Raab entered a conditional guilty plea stipulating to the sufficiency of the evidence and reserving his right to appeal the denial of his suppression motion.

## II.

 While an arrest requires probable cause, a mere investigatory stop requires only a "reasonable suspicion" that criminal activity "may be afoot." *United States v. Arvizu*, 534 U.S. 266, 273, 122 S.Ct. 744, 750, 151 L.Ed.2d 740 (2002) (quoting *United States v. Sokolow*, 490 U.S. 1, 7, 109 S.Ct. 1581, 1585, 104 L.Ed.2d 1 (1989), and *Terry v. Ohio*, 392 U.S. 1, 30, 88 S.Ct. 1868, 1884, 20 L.Ed.2d 889 (1968)). The likelihood of criminality "need not rise to the level required for probable cause, and it falls considerably short of satisfying a preponderance of the evidence standard" applicable in other contexts. *Id.* at 274, 122 S.Ct. at 751 (citing *Sokolow*, 490 U.S. at 7, 109 S.Ct. at 1585); *see also Whitfield v. Commonwealth*, 265 Va. 358, 361, 576 S.E.2d 463, 464–65 (2003) (summarizing standard as a reasonable suspicion the individual "may be involved in criminal activity" (citation omitted)).

 The possibility of an innocent explanation for the suspicious conduct does not necessarily forbid an officer from making a brief, investigatory stop. *See Arvizu*, 534 U.S. at 274, 122 S.Ct. at 751 (rejecting the "divide-and-conquer analysis"). *Terry* itself involved an officer observing Terry and his companions "repeatedly walk back and forth, look into a store window, and confer with one another." *Arvizu*, 534 U.S. at 274, 122 S.Ct. at 751. "Although each of the series of acts was 'perhaps innocent in itself,'" collectively they were suspicious enough that a reasonable officer had grounds to stop Terry and his companions for purposes of investigating the situation further. *Id.* (quoting *Terry*, 392 U.S. at 22, 88 S.Ct. at 1880–81). Reasonable suspicion "need not rule out the possibility of innocent conduct." *Id.* at 277, 122 S.Ct. at 753 (citing *Illinois v. Wardlow*, 528 U.S. 119, 125, 120 S.Ct. 673, 676–77, 145 L.Ed.2d 570 (2000)). "Thus, there may be circumstances where wholly lawful conduct might justify the suspicion that criminal activity 'may be' afoot." *Richards v. Commonwealth*, 8 Va.App. 612, 617, 383 S.E.2d 268, 271 (1989) (citations omitted). As one commentator has explained:

The possibility of an innocent explanation does not deprive the officer of the capacity to entertain a reasonable suspi-

cion of criminal conduct. Indeed the principal function of his investigation is to resolve that very ambiguity and establish whether the activity is in fact legal or illegal—to "enable the police to quickly determine whether they should allow the suspect to go about his business or hold him to answer charges."

4 Wayne R. LaFave, *Search and Seizure* § 9.5(b), at 482 (4th ed.2004) (citations and footnote omitted). Given this practical focus, the Fourth Amendment bars only investigatory detentions based upon "inarticulate hunches" devoid of any arguably supportive factual basis. *Terry*, 392 U.S. at 22, 88 S.Ct. at 1880.

Equally true, the absence of probable cause plays no role in the *Terry* analysis. Given its animating principle of reasonableness, "the Fourth Amendment does not require a policeman who lacks the precise level of information necessary for probable cause to arrest to simply shrug his shoulders and allow a crime to occur or a criminal to escape." *United States v. Montoya de Hernandez,* 473 U.S. 531, 544, 105 S.Ct. 3304, 3312, 87 L.Ed.2d 381 (1985) (quoting *Adams v. Williams,* 407 U.S. 143, 145, 92 S.Ct. 1921, 1923, 32 L.Ed.2d 612 (1972)); *see also Simmons v. Commonwealth,* 217 Va. 552, 554, 231 S.E.2d 218, 220 (1977). To be sure, a "brief stop of a suspicious individual, in order to determine his identity or to maintain the status quo momentarily while obtaining more information" may represent the most reasonable response an officer can give under the circumstances. *Simmons,* 217 Va. at 554–55, 231 S.E.2d at 220 (quoting *Adams,* 407 U.S. at 146, 92 S.Ct. at 1923).

In this case, the factual circumstances justified a reasonable suspicion that Raab may have been trespassing. Code § 18.2–119 criminalizes trespass by those who go on the property of another "without authority of law" after "having been forbidden to do so" by a lawful possessor. The warning can be "either orally or in writing" or by "a sign or signs" posted by the lawful possessor. Code § 18.2–119. Nothing in the statute or in any interpretative caselaw requires, as Raab argues, that

posted signs use the expression "no trespassing" or similar talismanic warning forbidding access.

 Here, the posted signs warned that permission to use the parking lot was reserved "for patrons only" and added that non-patrons could expect a "towing enforced" response by the restaurateur. No facts suggested Raab was a patron. At 12:40 a.m., the restaurant had closed and all of the lights were off. A restaurant closed to patrons cannot be patronized, particularly one with its lights off during nighttime hours. It reasonably follows that Raab was likely a non-patron subject to the restaurant's patrons-only restriction on access to the parking lot.

Maybe so, Raab contends, but it is also possible he could have been the last employee leaving the restaurant that night turning off the lights on his way out the door. We do not deny this possibility. Truth be told, for all the officer knew, Raab could have been the restaurant owner himself calling in license plate numbers to the towing company. That the suspicion of trespassing could have been factually wrong, however, does not make it legally unreasonable.

 The suspicious individuals walking up and down the sidewalk in *Terry*, after all, could simply have been innocuous, albeit overly energetic, window shoppers. But that hypothesis did not invalidate the *Terry* stop. *See Sokolow*, 490 U.S. at 9–10, 109 S.Ct. at 1586–87 (noting *"Terry* itself involved 'a series of acts, each of them perhaps innocent'" that nonetheless warranted further investigation when viewed collectively (citation omitted)). Under the Fourth Amendment, "the relevant inquiry is not whether particular conduct is 'innocent' or 'guilty,' but the degree of suspicion that attaches to particular types of *noncriminal* acts." *Id.* at 10, 109 S.Ct. at 1587 (emphasis added). And, in answering that inquiry, "common sense and ordinary human experience" take precedence over legal abstractions and rigid criteria. *United States v. Sharpe*, 470 U.S. 675, 685, 105 S.Ct. 1568, 1575, 84 L.Ed.2d 605 (1985).[2]

---

2. On brief, Raab contends the officer never explicitly testified that he stopped Raab to investigate a possible criminal "trespass"—his point

Raab rejects this reasoning, arguing it has been displaced by a contrary view adopted in *Ewell v. Commonwealth*, 254 Va. 214, 491 S.E.2d 721 (1997). We disagree. In that case, an officer stopped a vehicle driving out of a residential apartment complex shortly after midnight. Unfamiliar with the vehicle or its driver, the officer noticed that the vehicle had been parked in an area known for drug dealing. Though a sign posted at the entrance of the apartment complex barred trespassers, nothing suggested the driver was a trespasser. *Ewell* held no reasonable suspicion of trespassing could arise under these circumstances.

We fail to see how the residential apartment complex in *Ewell* can be sensibly analogized to a closed, unlit commercial restaurant. Apartment complexes do not close for the night. Residents and guests come and go as they please. Restaurants, on the other hand, can and do close to *everyone*. Patrons do not come and go from a closed, unlit restaurant in the middle of the night. That fact alone, coupled with the patrons-only restriction, suggested Raab had no authority to be there. The holding in *Ewell*, therefore, warranted a different conclusion because it rested on fundamentally different circumstances—providing an apt illustration of the general rule that, "because the mosaic which is analyzed for a reasonable-suspicion or probable-cause inquiry is multifaceted, 'one determination will seldom be a useful precedent for another.' "

---

being that an articulable suspicion under *Terry* must be specifically articulated by the officer from the witness stand. Not so. "An action is 'reasonable' under the Fourth Amendment, regardless of the individual officer's state of mind, 'as long as the circumstances, viewed *objectively, justify* [the] action.' " *Brigham City v. Stuart*, —— U.S. ——, ——, 126 S.Ct. 1943, 1948, 164 L.Ed.2d 650 (2006) (emphasis in original and citations omitted). "It is important to remember that 'we are not limited to what the stopping officer says or to evidence of his subjective rationale; rather, we look to the record as a whole to determine what facts were known to the officer and then consider whether a reasonable officer in those circumstances would have been suspicious.' " *United States v. Brown*, 232 F.3d 589, 594 (7th Cir.2000) (citation omitted). Consequently, the "police officer conducting a stop is not required to 'precisely and individually articulate the facts that added up to suspicion in his mind.' " *Id.* (citation omitted).

*Ornelas v. United States,* 517 U.S. 690, 698, 116 S.Ct. 1657, 1662, 134 L.Ed.2d 911 (1996) (citation omitted).[3]

### III.

Because the trial court did not err in denying Raab's motion to suppress, we affirm his conviction for driving under the influence.

*Affirmed.*

HUMPHREYS, J., dissenting.

Because I believe that *Ewell v. Commonwealth,* 254 Va. 214, 491 S.E.2d 721 (1997), and *Harris v. Commonwealth,* 262 Va. 407, 551 S.E.2d 606 (2001), control the outcome of this case, I would hold that the trial court erred in denying Raab's motion to suppress. Accordingly, I respectfully dissent.

"A police officer may stop and detain a person 'for purposes of investigating possible criminal behavior even though there is no probable cause to make an arrest.'" *Ford v. Commonwealth,* 28 Va.App. 249, 255, 503 S.E.2d 803, 805 (1998) (quoting *Terry v. Ohio,* 392 U.S. 1, 22, 88 S.Ct. 1868, 1880, 20 L.Ed.2d 889 (1968)). "In order to justify the stop, the fourth amendment requires that the officer have a 'reasonable suspicion, based on objective facts, that the individual is involved in criminal activity.'" *Woodson v. Commonwealth,* 14 Va.App. 787, 792, 421 S.E.2d 1, 4 (1992) (quoting *Moss v. Commonwealth,* 7 Va.App. 305, 307–08, 373 S.E.2d 170, 172 (1988)). In my view, appellate courts have occasionally blurred the dis-

---

**3.** The same can be said of *Harris v. Commonwealth,* 262 Va. 407, 551 S.E.2d 606 (2001). The suspicion of trespassing was found unreasonable in *Harris* because the evidence merely showed "three persons standing and conversing near an apparent bus stop adjoining a public street at midday" in an apartment complex that forbid trespassers. *Id.* at 416, 551 S.E.2d at 610–11. The only circumstance suggesting the three were trespassing (in the middle of the day at an apparent bus stop) was that the police officers were not familiar with any of them. The facts of *Harris,* like *Ewell,* cannot be usefully analogized to a suspected trespasser seen after midnight in a parking lot of a closed, unlit commercial restaurant in which access has been expressly denied to anyone but patrons.

tinction between probable cause to support an arrest or search and the much lesser standard of reasonable suspicion that a crime has occurred, is occurring, or is about to occur, thereby constitutionally justifying a brief investigative detention. Nevertheless, we are bound by the Supreme Court's decisions in *Ewell* and *Harris*.

In the present case, a police officer spotted three vehicles in the parking lot of a restaurant at 12:40 a.m. The restaurant "appeared" to be closed for the evening, and had a "patrons only/towing enforced" sign posted. The restaurant was not in the officer's normal patrol area, and the officer did not testify as to whether he knew what time the restaurant closed. The officer testified that he pulled into the lot to inquire why the individuals were in the parking lot after hours. As the officer pulled in to the parking lot, "[he] scanned the parking lot real quick and [Raab's] vehicle was backing out from the spot where he was." The officer then pulled up and parked perpendicular to Raab's vehicle to prevent him from exiting the lot in order to investigate Raab's reason for being on the property.[4] The Commonwealth argues, and the majority holds that the officer in this case had a reasonable, articulable suspicion to believe that Raab was trespassing. Because of the precedent set forth in *Ewell* and *Harris*, I must disagree.

In *Ewell*, the Virginia Supreme Court held that a police officer was not justified in stopping and detaining the operator of a vehicle that he suspected of trespassing. The officer worked part-time as a security guard for an apartment complex when he was off-duty. *Ewell*, 254 Va. at 215, 491 S.E.2d at 722. He was "employed primarily to enforce the complex's policy against trespassing." *Id.* At the entrance to the complex, there was a "ten-by-five foot, lighted sign stating 'no trespassing.'" *Id.* The officer testified that, "he was familiar with most of the complex's residents and their automobiles," and "was concerned because it was [12:30 in the morning] and the car was parked in front of an apartment suspected of 'high

---

4. The other vehicles left while the officer was conducting the stop of Raab's vehicle.

narcotics' trafficking." *Id.* at 216, 491 S.E.2d at 722. "Additionally, the operator of the car attempted to leave the parking lot immediately upon [the officer's] arrival in his marked vehicle." *Id.* Because the officer recognized neither Ewell nor her vehicle, he stopped the vehicle "to inquire whether its operator was trespassing." *Id.* The Court held that the officer's perceptions and suspicions were no more than a hunch, falling short of the reasonable, articulable suspicion required for a stop. *Id.* at 217, 491 S.E.2d at 723.

In *Harris,* the Virginia Supreme Court held that a police officer was not justified in conducting a non-consensual stop of an individual that the officer believed was "possibly trespassing" at an apartment complex. *Harris,* 262 Va. at 410, 551 S.E.2d at 607. The officer was familiar with most residents of the apartment complex and their regular visitors because he had "worked for two and one-half years in a drug elimination program" at the complex. *Id.* A "no trespassing" sign was posted on at least one of the buildings in the complex. *Id.* The officer observed three men standing near a bench that had previously been used as a bus stop which was a "short distance" from the "no trespassing" sign. *Id.* The officer conducted a non-consensual stop of the men because he did not recognize them as residents or regular visitors of the complex and believed they were "possibly trespassing." *Id.* Citing *Ewell,* the Supreme Court of Virginia held that the officer "lacked a sufficient reasonable, articulable suspicion" that the individuals were trespassing. *Id.* at 417, 551 S.E.2d at 611. The Court compared the factual situation in *Harris* to that in *Ewell,* noting that "each officer had no more than an 'unparticularized suspicion or "hunch"' that criminal activity was afoot. As such, each officer's subjective belief that the individual might be a trespasser was not sufficient to warrant a non-consensual investigatory detention." *Id.* at 416, 551 S.E.2d at 611 (quoting (*Terry,* 392 U.S. at 27, 88 S.Ct. at 1883).

The majority attempts to distinguish the instant facts from those in *Ewell.* The distinction the majority makes between this case and *Ewell* or, for that matter, *Harris* is, in my view, one without a difference. In essence, the majority holds that

because an apartment complex does not close and a restaurant does, it is more reasonable to assume that Raab was not lawfully in the parking lot. In other words, the majority holds that Raab's mere presence in the parking lot of a closed restaurant at 12:40 in the morning is a sufficient "particularized and objective basis" for suspecting that Raab was trespassing. The majority reasons that because "no facts suggested Raab was a patron," and because "a restaurant closed to patrons cannot be patronized ... [i]t reasonably follows that Raab was likely a non-patron subject to the restaurant's patrons-only restriction on access to the parking lot." Although this may be true, this singular fact, applied against the precedent set forth in *Ewell* and *Harris*, is insufficient as a matter of law to support a finding of reasonable suspicion.

In *Ewell*, the officer conducting the stop was familiar with most residents of the complex, and their vehicles, but he did not recognize Ewell or her car. He knew that the apartment in front of which the car was parked was a high drug-trafficking area. Furthermore, when the officer arrived in a marked car, Ewell immediately attempted to leave. Based on his knowledge and the attendant circumstances, the officer had several reasons to believe that Ewell was trespassing. However, the Virginia Supreme Court found that these facts were insufficient to support a reasonable suspicion that Ewell was trespassing.

In *Harris*, the officer making the stop was also familiar with the location where the stop occurred. He had been involved in a drug elimination program at the apartment complex for over two years. The officer knew most of the residents and their regular visitors but did not recognize Harris. The officer saw Harris and two other men loitering near a bus stop that was no longer in use. In other words, the bus stop was closed. Based on that knowledge, the officer believed that Harris was "possibly trespassing." However, the Virginia Supreme Court held that the facts were insufficient to support a reasonable suspicion that Harris was trespassing. In both *Ewell* and *Harris*, the Supreme Court held that the informa-

tion available to the officer could give rise to no more than a "hunch" that the suspected individuals were trespassing.

In this case, the officer's only basis for reasonable suspicion was that Raab was leaving the parking lot of an apparently closed restaurant. However, unlike in *Ewell*, there is no evidence that Raab's attempt to leave was in response to the officer's arrival. Furthermore, unlike the officers in both *Ewell* and *Harris*, the officer here was not particularly familiar with the location of the stop. The restaurant was not in the officer's "normal patrol" area. The record also does not indicate what time the restaurant closed or that the officer had that information available to him. When the officer arrived, Raab was pulling out of his parking spot and the two other vehicles were apparently preparing to leave as well.[5] As such, it is equally likely, in viewing the totality of the circumstances, that Raab was the restaurant's owner, an employee, or a late departing patron and, thus, lawfully on the premises. Thus, it is apparent that the officer here had even less reason to be suspicious of criminal activity than the officers in *Ewell* and *Harris*.

Because an officer's familiarity with the residents of a complex, and the presence of drug-trafficking, coupled with the defendant's attempt to leave the complex upon the officer's arrival, is insufficient to support a finding of reasonable suspicion, *see Ewell*, 254 Va. 214, 491 S.E.2d 721; *Harris*, 262 Va. at 410, 551 S.E.2d at 607, I do not believe that the facts in this case rise any higher than a similar "hunch." Accordingly, I would hold that under *Ewell* and *Harris*, the trial court erred in denying the motion to suppress, and I would reverse and remand for a new trial if the Commonwealth be so advised.

---

5. Both of the other vehicles left while the officer spoke with Raab.